**EXHIBIT 25**

DATE: 03/19/2007 08:51:44                                   A                                    PAGE: 1

## 2007 AMC CONFERENCE Pre-Registration List

**************************************************************
### STEERING GROUP
**************************************************************

| Name | Company | Email | Phone |
|---|---|---|---|
| Axel Mueller, Chairman | LUFTHANSA TECHNIK | axel.mueller@lht.dlh.de | 49 40 50 70 3098 |
| Mitchell R. Klink, Vice Chairman | FEDEX | mrklink@fedex.com | (901) 369-3223 |
| Sam Buckwalter, Executive Secretary | AERONAUTICAL RADIO, INC. | sbuckwal@arinc.com | (410) 266-2008 |
| Roy Oishi | AERONAUTICAL RADIO, INC. | rto@arinc.com | (410) 266-2982 |
| David Nesseler | AIR WISCONSIN | dnesseler@airwis.com | (920) 749-7536 |
| Doug Mailat | AVIONICS MAGAZINE | dmailat@accessintel.com | (972) 713-6494 |
| Martin T. Story | DELTA AIR LINES | martin.story@delta.com | (404) 714-4203 |
| Roy Mowery | HORIZON AIR | roy.mowery@horizonair.com | (503) 384-4067 |
| Nagashige Toritamari | JAPAN AIRLINES | nagashige.toritamari@jal.com | 81 476 32 4372 |
| Marijan Jozic | KLM ROYAL DUTCH AIRLINES | m.jozic@td.klm.com | 31 20 649 1198 |
| Mark B. Sorensen | NORTHWEST AIRLINES | mark.sorensen@nwa.com | (612) 727-4462 |
| Wilhelm J. (Bill) Blumel | UNITED AIRLINES | bill.blumel@united.com | (650) 634-4877 |
| Marco Antonio Guilhem | VARIG AIRLINES | marco.guilhem@varig.com | 55 21 2158 3818 |

STEERING GROUP        13

**************************************************************
### AIRLINES
**************************************************************

| Name | Company | Email | Phone |
|---|---|---|---|
| Brad Heath | ABX AIR | brad.heath@abxair.com | (937) 366-2167 |
| Greg Smith | ABX AIR, INC | greg.smith@abxair.com | (937) 382-5591 |
| Bozo Zupancic | ADRIA AIRWAYS | bozo.zupancic@adria.si | 386 4 259 4397 |
| Sigurbjarni Thormundsson | AIR ATLANTA ICELANDIC | sigurbjarni@atlanta.is | 354 858 4115 |
| Wesley Acco | AIR CANADA | wesleysteven.acco@aircanada.ca | (514) 422-6006 |
| Guy Aubry | AIR CANADA | guy.aubry@aircanada.ca | (514) 422-6996 |
| Jamal Boughalem | AIR CANADA | jamal.boughalem@aircanada.ca | (514) 422-4279 |
| Mersudin Kozo | AIR CANADA | mersudin.kozo@aircanada.ca | (514) 422-7290 |
| Jacques Marcoux | AIR CANADA | jacques.marcoux@aircanada.ca | (514) 422-7308 |
| Patrick Rochon | AIR CANADA | patrick.rochon@aircanada.ca | (514) 422-6879 |
| Grant Arsenault | AIR CANADA JAZZ | grant.arsenault@flyjazz.ca | (902) 873-4984 |
| Michael Cuffe | AIR CANADA JAZZ | michael.cuffe@flyjazz.ca | (905) 676-4738 |
| Jean-Paul Deleporte | AIR FRANCE | jpdeleporte@airfrance.fr | 33 1 48 64 73 88 |
| Olivier Guillemin | AIR FRANCE | olguillemin@airfrance.fr | 33 1 41 75 93 45 |
| Thierry Letique | AIR FRANCE | thletique@airfrance.fr | 33 1 48 64 13 59 |
| Thierry Michelena | AIR FRANCE | thmichelena@airfrance.fr | 33 1 41 75 89 42 |
| Yann Peyrot | AIR FRANCE | yapeyrot@airfrance.fr | 33 1 41 75 87 60 |
| Daniel Boggs | AIR WISCONSIN | dboggs@airwis.com | 9207497603 |
| Chase Craig | ALASKA AIRLINES | chase.craig@alaskaair.com | (206) 392-5878 |
| Antonio Molino | ALITALIA AIRLINES | molino.antonio@alitalia.it | 39 6 6563 2595 |
| Andrea Giacon | ALITALIA SERVIZI | giacon.andrea@alitaliaservizi.it | 39 06 6543 6242 |
| Curzio Piermarini | ALITALIA SERVIZI | piermarini.curzio@alitaliaservizi.it | 39 06 6543 3995 |
| Takahiro Amenomori | ALL NIPPON AIRWAYS | t.amenomori@ana.co.jp | 81 3 3747 9581 |
| Hironobu Monden | ALL NIPPON AIRWAYS | h.monden@ana.co.jp | 81 3 3747 9573 |
| Joe Almaraz | AMERICAN AIRLINES | joe.almaraz@aa.com | (816) 210-6667 |
| John E. Blackman | AMERICAN AIRLINES | john.blackman@aa.com | (918) 292-2377 |
| Steve Cashon | AMERICAN AIRLINES | steve.cashon@aa.com | (918) 292-2053 |
| Greg Devlin | AMERICAN AIRLINES | greg.devlin@aa.com | (918) 292-2145 |
| Sherri Garroutte | AMERICAN AIRLINES | sherri.garroutte@aa.com | (918) 292-3344 |
| Rod Gates | AMERICAN AIRLINES | rod.gates@aa.com | (817) 224-0423 |
| Steve Glime | AMERICAN AIRLINES | steve.glime@aa.com | (918) 292-3031 |
| Robert Holcomb | AMERICAN AIRLINES | robert.holcomb@aa.com | (918) 292-6709 |
| Steve Luis | AMERICAN AIRLINES | steve.luis@aa.com | 9182924403 |
| John T. Maguire | AMERICAN AIRLINES | john.maguire@aa.com | (918) 292-3417 |
| Christopher Parady | AMERICAN AIRLINES | chris.parady@aa.com | (918) 292-1213 |
| Kenneth Zick | AMERICAN AIRLINES | kenneth.zick@aa.com | (816) 651-3776 |

DATE: 03/19/2007 08:51:44                                A                                                  PAGE: 2

## 2007 AMC CONFERENCE Pre-Registration List

***********************************************************
**AIRLINES**
***********************************************************

| Name | Company | Email | Phone |
|---|---|---|---|
| Dennis E. Zvacek | AMERICAN AIRLINES | dennis.zvacek@aa.com | (918) 292-3357 |
| Ken Olsen | AMERICAN AIRLINES (RETIRED) | kbomojo@cableone.net | (928) 717-0766 |
| Arun Sharma | AMIRI FLIGHT | arun.sharma@amiriflight.ae | 9712 5050446 |
| Chang Kyung Kim | ASIANA AIRLINES | ck2kim@flyasiana.com | 82 32 744 2882 |
| Mark Gregory | ASTAR AIR CARGO | mark.gregory@astaraircargo.us | (937) 392-5795 |
| Myron Hoffman | ASTAR AIR CARGO | myron.hoffman@astaraircargo.us | (937) 302-5473 |
| Craig McKenzie | ASTAR AIR CARGO | craig.mckenzie@astaraircargo.us | (937) 302-5891 |
| Trevor Nenninger | ASTAR AIR CARGO | trevor.nenninger@astaraircargo.us | (937) 302-5791 |
| Frank Stevens | ASTAR AIR CARGO | frank.stevens@astaraircargo.us | (937) 302-5801 |
| Wilson Diaz | AVIANCA AIRLINES | widiaz@avianca.com | 571 41 38545 |
| Lopez Francisco Jose | AVIANCA AIRLINES | flopez@avianca.com | 5714879765 |
| Gregory Planchard | BRIT AIR | gr.planchard@britair.fr | 33 6 82 88 79 42 |
| Peter James | BRITISH AIRWAYS | peter.james@ba.com | 44 1443 234659 |
| Paul Murphy | BRITISH AIRWAYS | paul.x.murphy@ba.com | 44 1446 712341 |
| Mike Nebylowitsch | BRITISH AIRWAYS | mike.nebylowitsch@ba.com | 44 7789 611139 |
| Philip Thomas | BRITISH AIRWAYS | philip.thomas@ba.com | 44 1443 234736 |
| Asmundur Gardarsson | CARGOLUX AIRLINES | agardarsson@cargolux.com | (352) 4211 3384 |
| Christopher Bills | COMAIR | cbills@comair.com | (859) 767-1451 |
| David W. Wahn | COMAIR | dwahn@comair.com | (859) 767-2722 |
| Florian Rotert | CONDOR/CARGO TECHNIK | florian.rotert@condor.com | 49 69 6958 1218 |
| Chris Allen | CONTINENTAL AIRLINES | chris.allen@coair.com | (713) 324-3781 |
| Bruce Campbell | CONTINENTAL AIRLINES | bruce.campbell@coair.com | (336) 605-7034 |
| Arnold Munchalfen | CONTINENTAL AIRLINES | arnold.munchalfen@coair.com | (713) 324-8996 |
| Laurent Groues | CORSAIR INTL | lgroues@corsair.fr | 33 1 49 75 55 34 |
| Franck Guillot | CORSAIR INTL | f.guillot@corsair.fr | 33 1 49 75 55 88 |
| Pat Windham | DELTA (RETIRED) | fatpat@mindspring.com | (770) 946-4994 |
| Marty Daugherty | DELTA AIR LINES | marty.daugherty@delta.com | (404) 714-3729 |
| Joe Falkenbach | DELTA AIR LINES | joe.falkenbach@delta.com | (404) 773-6564 |
| Charles Harkey | DELTA AIR LINES | charles.harkey@delta.com | (404) 714-5163 |
| Larry Hieber | DELTA AIR LINES | larry.hieber@delta.com | (404) 714-3470 |
| Mike Luff | DELTA AIR LINES | mike.luff@delta.com | (404) 714-5729 |
| Steve Manuel | DELTA AIR LINES | steve.manuel@delta.com | (404) 714-3609 |
| Kent McVay | DELTA AIR LINES | kent.d.mcvay@delta.com | (404) 714-6303 |
| Aaron Padgett | DELTA AIR LINES | aaron.padgett@delta.com | (404) 714-3949 |
| Ted Patmore | DELTA AIR LINES | ted.patmore@delta.com | (404) 714-6200 |
| Ebb Segars | DELTA AIR LINES | ebb.segars@delta.com | (404) 714-4602 |
| Michael Weigel | DELTA AIR LINES | mike.weigel@delta.com | (404) 714-4610 |
| Bill York | DELTA AIR LINES | bill.york@delta.com | (404) 714-4966 |
| K. T. Lee | EGAT | kt.lee@mail.egat.com.tw | 886 3 351 9145 |
| Jacob Barak | EL AL ISRAEL AIRLINES | jacobb@elal.co.il | 97 23 97 17 215 |
| Yossef Edelsberg | EL AL ISRAEL AIRLINES | yosie@elal.co.il | 972.3.9716887 |
| Hung-Wen (Simon) Hsu | EVA AIR | simonhsu@evaair.com | 886 3 351 9635 |
| Ker-Yen Lai | EVA AIR | kylai011@yahoo.com.tw | 886 3 351 9184 |
| David Sturm | EVERGREEN INTERNATIONAL AIRLINES | dave.sturm@evergreenaviation.com | (503) 472-0011 |
| David Bunin | EXPRESSJET | david.bunin@expressjet.com | (281) 553-6119 |
| Dan Davidson | FEDEX | dfdavids@fedex.com | (901) 369-3217 |
| Stephen Fink | FEDEX | slfink@fedex.com | (901) 224-4668 |
| Dan Reed | FEDEX | danny.reed@fedex.com | (901) 224-4673 |
| Robert (Bob) Vichie | FEDEX | robert.vichie@fedex.com | (901) 224-5015 |
| Tenho Huhtilainen | FINNAIR | tenho.huhtilainen@finnair.com | 358.9.818.6707 |
| Markku Lemmetty | FINNAIR | markku.lemmetty@finnair.com | 358 9 818 5689 |
| Jorma Likitalo | FINNAIR | jorma.likitalo@finnair.com | 358 40 777 2661 |
| Dan Smith | HAWAIIAN AIRLINES | dsmith@hawaiianair.com | (808) 835-3463 |

```
DATE:03/19/2007 08:51:44                           A                                      PAGE: 3
                              2007 AMC CONFERENCE Pre-Registration List

                        ***********************************************************
                                                  AIRLINES
                        ***********************************************************
```

| Name | Company | Email | Phone |
|---|---|---|---|
| Jose Recacha | IBERIA AIRLINES | jmrecacha@iberia.es | 34 91 587 38 52 |
| Sigurdur Asgeirsson | ICELANDAIR | sigasg@icelandair.is | 35 42 50 109 |
| Axel Bryde | ICELANDAIR | radio@its.is | 35 4425 0155 |
| Masahiro Kishikawa | JAPAN AIRLINES | masahiro.kishikawa@jal.com | 81 476 32 4167 |
| Yoshiki Tsutsumi | JAPAN AIRLINES | yoshiki.tsutsumi@jal.com | 81 476 32 4163 |
| Soo Dong Kim | JEJU AIR | sdkim@jejuair.net | 82 19 337 2475 |
| Piet Van Den Berg | KLM ROYAL DUTCH AIRLINES | piet-van-den.berg@td.klm.com | 31 20 649 0642 |
| Marcel De Lange | KLM ROYAL DUTCH AIRLINES | mghm-de.lange@td.klm.com | 31 20 649 2657 |
| Hette Hoekema | KLM ROYAL DUTCH AIRLINES | hj.hoekema@td.klm.com | 31 20 649 7489 |
| Chung-Tek Ngo | KLM ROYAL DUTCH AIRLINES | ct.ngo@klm.com | 31 20 649 1716 |
| Abdullah Al-sharhan | KUWAIT AIRWAYS | alsharhan@kuwaitairways.aero | 965 4347777 |
| Eduardo Brandi | LAN AIRLINES | eduardo.brandi@lan.com | 56 2 677 4826 |
| Arturo Ruzzante | LIVINGSTON AIR | ruzzante@livingstonair.it | 39 3 3126 7352 |
| Reinhard Andreae | LUFTHANSA | reinhard.andreae@dlh.de | 49 151 5893 8747 |
| Juergen Lauterbach | LUFTHANSA | juergen.lauterbach@dlh.de | 49 69 696 93746 |
| Christian Orlowski | LUFTHANSA | christian.orlowski@dlh.de | 49 69 696 26977 |
| Andreas Grubert | LUFTHANSA CARGO | andreas.grubert@dlh.de | 49 151 589 28787 |
| Richard Stollenwerk | LUFTHANSA CITYLINE | richard.stollenwerk@dlh.de | 49 220 359 6116 |
| Achim Chrobak | LUFTHANSA TECHNIK | achim.chrobak@lht.dlh.de | 49 40 5070 3530 |
| Franz-Heinrich Ilse | LUFTHANSA TECHNIK | franz.ilse@lht.dlh.de | 49 49 17 2431 4738 |
| Bernd Lambert | LUFTHANSA TECHNIK | bernd.lambert@lht.dlh.de | 49 69 696 96781 |
| Thomas Lappe | LUFTHANSA TECHNIK | thomas.lappe@lht.dlh.de | 49 40 50703345 |
| Markus Marbach | LUFTHANSA TECHNIK | markus.marbach@lht.dlh.de | 49 40 5070 65955 |
| Burkhard Pfefferle-Tolkiehn | LUFTHANSA TECHNIK | burkhard.pfefferle-tolkiehn@lht.dlh.de | 49 40 5070 2573 |
| Javier Breton Rodriguez | LUFTHANSA TECHNIK | javier.breton@lht.dlh.de | 49 40 5070 66686 |
| Randy Schonemann | MESA AIRLINES | randy.schonemann@mesa-air.com | (602) 797-1832 |
| Ihsan Salka | MIDDLE EAST AIRLINES | salkai@masco.com.lb | 961 3 288795 |
| Umberto Ferrari | NEOS | umberto.ferrari@neosair.it | 39 0331 232933 |
| Devin Antonson | NORTHWEST AIRLINES | devin.antonson@nwa.com | (612) 726-7632 |
| Steve Eilers | NORTHWEST AIRLINES | steve.eilers@nwa.com | (612) 727-4382 |
| Jerry Golden | NORTHWEST AIRLINES | gerald.golden@nwa.com | (612) 726-0359 |
| Elizabeth Jones | NORTHWEST AIRLINES | elizabeth.jones@nwa.com | (612) 727-6819 |
| Dale Madson | NORTHWEST AIRLINES | dale.madson@nwa.com | (612) 272-4840 |
| Mark Petro | NORTHWEST AIRLINES | mark.petro@nwa.com | (612) 727-9799 |
| Dan Pietrzak | NORTHWEST AIRLINES | dan.pietrzak@nwa.com | (612) 727-4677 |
| Louis Wancowicz | NORTHWEST AIRLINES | louis.wancowicz@nwa.com | (612) 727-4719 |
| Paul Winkels | NORTHWEST AIRLINES | paul.winkels@nwa.com | (612) 726-7627 |
| Angelos Daskos | OLYMPIC AIRWAYS | adaskos@olympic-airways.gr | 30 210 356 2888 |
| John Ketses | OLYMPIC AIRWAYS | jketses@olumpic-airways.gr | 30 210 356 2888 |
| Akhlaque Ahmed | PAKISTAN INTERNATIONAL AIRLINES | shaikhakhlaq80@hotmail.com | 92 21 4579 4598 |
| Nighat Fatima | PAKISTAN INTERNATIONAL AIRLINES | nighat.fatima@piac.com.pk | 92 21 467 5604 |
| Riaz-Ul Hasan | PAKISTAN INTERNATIONAL AIRLINES | khitjpk@piac.com.pk | 92 21 467 5330 |
| Shakil Ahmed Khan | PAKISTAN INTERNATIONAL AIRLINES | shakil.ahmad@piac.com.pk | 92 21 457 95685 |
| Navaid Mansoor | PAKISTAN INTERNATIONAL AIRLINES | navaid.mansoor@piac.com.pk | 92 21 467 5612 |
| Muhammad Rashid Siddiqui | PAKISTAN INTERNATIONAL AIRLINES | rashid.siddiqui@piac.com.pk | 92 21 467 5332 |
| James Maxcy | PINNACLE AIRLINES INC. | jmaxcy@nwairlink.com | (901) 344-5736 |
| Jim Campbell | QANTAS AIRWAYS | jimcampbell@qantas.com.au | 61 2 9691 9244 |
| Michael Carlin | QANTAS AIRWAYS | mcarlin@quantas.com.au | 61 2 9691 7124 |
| Kenneth Watson | QANTAS AIRWAYS | kennethwatson@qantas.com.au | 61 42 384 1314 |
| Stig Arve Togstad | SAS FLIGHT ACADEMY NORWAY | stigarve.togstad@sas.no | 47 957 15 967 |
| Fahad Abuzinadah | SAUDI ARABIAN AIRLINES | fabuzinadah@saudiairlines.com.sa | 9662 684 2848 |
| Ghazi Alharbi | SAUDI ARABIAN AIRLINES | ghazi@ghazialharbi.com | 966 55 564 9610 |
| Niels Ole Jensen | SCANDINAVIAN AIRLINES SYSTEM | niels-ole.jensen@sas.dk | 45 32 32 25 21 |

```
DATE:03/19/2007 08:51:44                     A                                  PAGE: 4
                           2007 AMC CONFERENCE Pre-Registration List
                    ***********************************************************
                                             AIRLINES
                    ***********************************************************
```

| | | | |
|---|---|---|---|
| Glenn Kardol | SKY WEST AIRLINES | gkardol@skywest.com | (760) 322-3324 |
| Bill Ludwick | SKY WEST AIRLINES | bludwick@skywest.com | (760) 285-5195 |
| Brian Gleason | SOUTHWEST AIRLINES | brian.gleason@wnco.com | (214) 792-6299 |
| Prewitt Reaves | SOUTHWEST AIRLINES | preaves@wnco.com | (214) 792-5940 |
| Neal Young | SOUTHWEST AIRLINES | neal.young@wnco.com | (214) 792-5978 |
| Suranga Perera | SRILANKAN AIRLINES | pererawsij@srilankan.aero | 94 19733 2182 |
| Derik Boucher | SUN COUNTRY AIRLINES | derik.boucher@suncountry.com | (651) 389-9588 |
| Youssef Al Hoshe | SYRIANAIR | dam37rb@mail.sy | 963 11 23 86 210 |
| Ossama Alzoughbi | SYRIANAIR | avionics@mail.sy | 963 11 23 86 213 |
| Lyad Issa | SYRIANAIR | avionics@mail.sy | 963 11 23 86 213 |
| Sergio Ricardo Da Hora | TAM LINHAS AEREAS | sergio.hora@tam.com.br | 5516-33621560 |
| Wagner Angelo Da Silva | TAM LINHAS AEREAS | wagner.silva@tam.com.br | 55.16.33621556 |
| Andre Isagawa | TAM LINHAS AEREAS | andre.isagawa@tam.com.br | 55 11 5582 8099 |
| Rui Pereira | TAP AIR PORTUGAL | rgpereira@tap.pt | 35 12 1841 6757 |
| Tito Xavier | TAP AIR PORTUGAL | txavier@tap.pt | 351 21 841 5945 |
| Vadim Demin | TRANSAERO AIRLINES | vadim.demin@transaero.ru | 7 495 424 7133 |
| Kemal Ozen | TURKISH AIRLINES | kozen@thy.com | 90 212 465 2553 |
| Mehmet Sirri Yener | TURKISH AIRLINES | msyener@thy.com | 90 212 463 6363 |
| Manfred Forster | TYROLEAN AIRWAYS | mforster@tyrolean.at | 43 512 2222 1960 |
| Ron Bracken | UNITED AIRLINES | ronald.bracken@ual.com | (650) 634-5070 |
| Robert (Bob) E. Semar | UNITED AIRLINES | robert.semar@united.com | (650) 634-5891 |
| Richard Stillwell | UNITED AIRLINES | rich.stillwell@united.com | (650) 634-5080 |
| Brian Goben | UNITED PARCEL SERVICE | bgoben@ups.com | (502) 329-6598 |
| Ron Hall | UNITED PARCEL SERVICE | rwhall@ups.com | (502) 329-6557 |
| Gregory Kuehl | UNITED PARCEL SERVICE | air2gwk@ups.com | (502) 329-6006 |
| Randy Watson | UNITED PARCEL SERVICE | air1rlw@ups.com | (502) 329-3238 |
| David Kassander | UNITED STATES AIR FORCE | david.kassander@scott.af.mil | (618) 229-2308 |
| Ron Darak | US AIRWAYS | ron_darak@usairways.com | (412) 747-5300 |
| Marc Julian | US AIRWAYS | mjulian@usairways.com | (412) 472-4728 |
| Kevin Kramer | US AIRWAYS | kevin.kramer@usairways.com | (480) 693-7467 |
| Donald Lynch | US AIRWAYS | donald.lynch@americawest.com | (480) 693-7236 |
| Hugh McSweyn | US AIRWAYS | mcsweyn@usairways.com | (412) 472-7062 |
| Ken Przeslica | US AIRWAYS | ken.przeslica@usairways.com | (480) 693-7202 |
| Lou Clelland | USA3000 | lclellan@usa3000airlines.com | (610) 359-6752 |
| Mark Matthews | VIRGIN ATLANTIC AIRWAYS | mark.matthews@fly.virgin.com | 44 1293 747 335 |
| Paul Boivin | WESTJET AIRLINES | pboivin@westjet.com | (403) 444-2911 |

```
                                                                      AIRLINES    178

                    ***********************************************************
                                      AIRFRAME MANUFACTURERS
                    ***********************************************************
```

| | | | |
|---|---|---|---|
| Laurent Alegre | AIRBUS | laurent.alegre@airbus.com | 33 5 62 11 05 42 |
| Paul-Antoine Calandreau | AIRBUS | paul-antoine.calandreau@airbus.com | 33 5 67 19 18 22 |
| Patrick Glapa | AIRBUS | patrick.glapa@airbus.com | 33 5 61 93 39 76 |
| Lutz Lotter | AIRBUS | lutz.lotter@airbus.com | 49 40 743 76316 |
| Justin Matthews | AIRBUS | justin.matthews@airbus.fr | 33 5 61 93 37 34 |
| Carlo Nizam | AIRBUS | carlo.nizam@airbus.com | |
| Bernard Pellerin | AIRBUS | bernard.pellerin@airbus.com | 33 5 61 93 72 06 |
| Thor Stier | AIRBUS | thor.stier@airbus.com | 33 5 61 93 3182 |
| Brian Baldwin | BOMBARDIER AEROSPACE | brian.baldwin@aero.bombardier.com | (450) 476-7693 |
| Zoran Jovanovic | BOMBARDIER AEROSPACE | zjovanovic@dehavilland.ca | (416) 373-5119 |
| Serge Taillefer | BOMBARDIER AEROSPACE | serge.taillefer@aero.bombardier.com | (514) 855-8500 |
| Carlos Bentim | EMBRAER AIRCRAFT CORPORATION | cbentim@embraer.com.br | 55 12 3927 3897 |
| Ivanir Chappaz | EMBRAER AIRCRAFT CORPORATION | ichappaz@embraer.com.br | 55.12.39272983 |

DATE:03/19/2007 08:51:44                              A                                          PAGE: 5

## 2007 AMC CONFERENCE Pre-Registration List

**********************************************************
### AIRFRAME MANUFACTURERS
**********************************************************

| Name | Company | Email | Phone |
|---|---|---|---|
| Luciana Firmino | EMBRAER AIRCRAFT CORPORATION | luciana.firmino@embraer.com.br | 55 12 3927 4714 |
| Daniel Pretto | EMBRAER AIRCRAFT CORPORATION | daniel.pretto@embraer.com.br | 55 12 3927 3311 |
| Arie Oren | ISRAEL AIRCRAFT INDUSTRIES | aoren@iai.co.il | 972 3 9353045 |
| Martin De Jong | STORK FOKKER SERVICES | martin.dejong@stork.com | 31 62 223 5369 |
| Koen Deerman | STORK FOKKER SERVICES | koen.deerman@stork.com | 31 20 605 2452 |
| Frank Wehnes | STORK FOKKER SERVICES | frank.wehnes@stork.com | 31 20 60 52360 |
| Derek Anderson | THE BOEING COMPANY | derek.e.anderson@boeing.com | (206) 852-9450 |
| Robert Bollacker | THE BOEING COMPANY | robert.r.bollacker@boeing.com | (206) 766-4411 |
| Frank J. Coppa | THE BOEING COMPANY | frank.j.coppa@boeing.com | (425) 342-5471 |
| James Fuller | THE BOEING COMPANY | james.l.fuller@boeing.com | (562) 496-6843 |
| Jeff Gish | THE BOEING COMPANY | jeffrey.s.gish@boeing.com | (206) 662-6663 |
| Stephen Ketchell | THE BOEING COMPANY | stephen.ketchell@boeing.com | (425) 717-9660 |
| Soheila Khosravani | THE BOEING COMPANY | soheila.s.khosravani@boeing.com | (206) 662-6233 |
| Jeff Kimball | THE BOEING COMPANY | jeffrey.g.kimball@boeing.com | (206) 662-6559 |
| Elvin Lerew | THE BOEING COMPANY | elvin.w.lerew@boeing.com | (206) 662-5403 |
| Brandon Mazzacavallo | THE BOEING COMPANY | brandon.m.mazzacavallo@boeing.com | (562) 537-4517 |
| Timothy Mitchell | THE BOEING COMPANY | timothy.m.mitchell@boeing.com | (206) 679-2794 |
| Jerry Price | THE BOEING COMPANY | jerry.l.price@boeing.com | (206) 251-3581 |
| Daryl Remily | THE BOEING COMPANY | daryl.j.remily@boeing.com | |
| Marshall Short | THE BOEING COMPANY | marshall.s.short@boeing.com | (206) 662-6708 |
| Terry Waldron | THE BOEING COMPANY | terry.r.waldron@boeing.com | (425) 250-8882 |

AIRFRAME MANUFACTURERS        34

**********************************************************
### MANUFACTURERS & OTHERS
**********************************************************

| Name | Company | Email | Phone |
|---|---|---|---|
| Phil Wright | AAI | phil@airlineavionics.org | (941) 313-0471 |
| Al Garr | ABSOLUTE AVIATION SERVICES | agarr@absolute-av.com | 5097472904 |
| John Persinos | ACCESS INTELLIGENCE | jpersinos@accessintel.com | 3013541815 |
| Christophe Hamel | ACSS | christophe.hamel@l-3com.com | (623) 445-6887 |
| Steve Henden | ACSS | steve.henden@l-3com.com | (623) 445-7021 |
| Ruslan Karapatnitski | ACSS | ruslan.karapatnitski@l-3com.com | (623) 445-6883 |
| Randy Knight | ACSS | randy.knight@l-3com.com | (623) 445-6984 |
| Shane Laplante | ACSS | shane.laplante@l-3com.com | (623) 445-6884 |
| Louis Masella | ACSS | louis.masella@l-3com.com | (623) 445-6881 |
| Denise Millard | ACSS | denise.millard@l-3com.com | (623) 445-7059 |
| Kevin Murtagh | ACSS | kevin.murtagh@l-3com.com | (623) 445-6979 |
| Mark Salazar | ACSS | mark.salazar@l-3com.com | (623) 445-6986 |
| Mike Tremose | ACSS | michael.tremose@l-3com.com | (623) 445-6976 |
| Rob Davies | AD AEROSPACE | rdavies@ad-aero.co.uk | 44 870 442 4520 |
| John Dolan | AD AEROSPACE | jdolan@ad-holdingsinc.com | (770) 874-8750 |
| Steve Molmer | AD AEROSPACE | smolmer@ad-holdingsinc.com | (770) 874-8750 |
| Bob Nelson | AD AEROSPACE | norwestco@msn.com | (425) 922-0200 |
| Richard LaMantia | ADS/TRANSICOIL | lamanr@adstcoil.com | (678) 386-5012 |
| Pat Olson | AERO EXPRESS | mary@aeroexpress.com | (816) 246-4500 |
| Jennifer Ryan | AERO INSTRUMENTS | jlryan@aero-inst.com | (216) 671-3133 |
| Eric Wolff | AERO INSTRUMENTS | ejwolff@aero-inst.com | (216) 671-3133 |
| Keith Finan | AERO INSTRUMENTS & AVIONICS | keith@aeroinst.com | (716) 694-7060 |
| Michael A. Maniscalco | AERO INSTRUMENTS & AVIONICS | mikeman@aeroinst.com | (978) 455-4314 |
| Jeff Plewinski | AERO INSTRUMENTS & AVIONICS | jeff@aeroinst.com | (716) 694-7060 |
| Dave Tripp | AERO INSTRUMENTS & AVIONICS | dave@aeroinst.com | (716) 694-7060 |
| Tim Williams | AERO INSTRUMENTS & AVIONICS | timw@aeroinst.com | (716) 694-7060 |
| Ralph Concha | AERO QUALITY SALES | rconcha@aeroqualitysales.com | 4809404828 |
| Philip Taylor | AERO QUALITY SALES | ptaylor@aeroqualitysales.com | (540) 554-2795 |

```
DATE:03/19/2007 08:51:44                        A                              PAGE: 6
                           2007 AMC CONFERENCE Pre-Registration List
                          ********************************************
                                       MANUFACTURERS & OTHERS
                          ********************************************
```

| Name | Company | Email | Phone |
|---|---|---|---|
| John Ardussi | AEROFLEX | john.ardussi@aeroflex.com | (913) 324-3160 |
| Barry Beasley | AEROFLEX | barry.beasley@aeroflex.com | 44 23 80 27 37 22 |
| Simon Durham | AEROFLEX | simon.durham@aeroflex.com | 44 1558 823 617 |
| Mike Farleigh | AEROFLEX | mike.farleigh@aeroflex.com | (913) 324-3108 |
| Lee Foster | AEROFLEX | lee.foster@aeroflex.com | 44 23 8027 3722 |
| Jeff Gillum | AEROFLEX | jeff.gillum@aeroflex.com | (316) 522-4981 |
| Guy Hill | AEROFLEX | guy.hill@aeroflex.com | (316) 529-5458 |
| Sarah Riekena | AEROFLEX | sarah.riekena@aeroflex.com | (913) 324-3130 |
| Brian Schirer | AEROFLEX | brian.schirer@aeroflex.com | (316) 529-5375 |
| Russ Smith | AEROFLEX | rsmith@dacint.com | |
| Drew Vonada-Smith | AEROFLEX | drew.vonada-smith@aeroflex.com | (913) 324-3197 |
| Ken Gossage | AEROFLITE ENTERPRISES, INC. | kengossage@aol.com | (425) 649-1149 |
| Bunny Bundell | AEROMECHANICAL SERVICES | bbundell@amscanada.com | (403) 470-8184 |
| Carlos A. Gonzalez | AEROMECHANICAL SERVICES | cgonzalez@amscanada.com | (786) 942-1600 |
| Gilles Landry | AEROMECHANICAL SERVICES | glandry@amscanada.com | (403) 689-0422 |
| Susan Tiller | AEROMECHANICAL SERVICES | stiller@amscanada.com | (403) 444-7708 |
| Ray Glennon | AERONAUTICAL RADIO, INC. | rglennon@arinc.com | (410) 266-4655 |
| Daniel Martinec | AERONAUTICAL RADIO, INC. | daniel.martinec@arinc.com | (410) 266-4114 |
| Camilla Miller | AERONAUTICAL RADIO, INC. | cjm@arinc.com | (410) 266-4600 |
| W. Earl Nicks | AERONAUTICAL RADIO, INC. | wen@arinc.com | (410) 266-4153 |
| Paul Prisaznuk | AERONAUTICAL RADIO, INC. | pjp@arinc.com | (410) 266-4113 |
| Michael Russo | AERONAUTICAL RADIO, INC. | mike.russo@arinc.com | (410) 266-4119 |
| Jean-Marie Grattepanche | AIR PRECISION | aerosales@airprecision.com | 33 1 46 01 21 18 |
| Rudiger Jansen | AIRBUS KID-SYSTEME | ruediger.jansen@airbus.com | 49 40 74 37 46 32 |
| Mitch Melrose | AIRBUS KID-SYSTEME | mitch.melrose@eurocopterusa.com | (972) 641-3450 |
| Jerry Urcavich | AIRCO GROUP | jerryu@airco-ict.com | (316) 945-0445 |
| Terry Prentice | AIRCRAFT SYSTEMS & MANUFACTURING | terryp@asminc.net | (512) 869-2737 |
| Mark Schultz | AIRCRAFT SYSTEMS & MANUFACTURING | mark@asminc.net | (512) 869-2737 |
| John O'Toole | AMETEK AEROSPACE | john.otoole@ametek.com | (425) 438-4607 |
| Barbara Sturm | AMETEK AEROSPACE | barb.sturm@ametek.com | (215) 257-6531 |
| Mike McGann | ARC AVIONICS | mike9295@aol.com | 5616448333 |
| Robert Blazunas | ARGO-TECH CORPORATION | blazunas@argo-tech.com | (216) 692-5856 |
| Walter Tomczykowski | ARINC | wtomczyk@arinc.com | (410) 266-4535 |
| Pete Wright | ARINC | pwright@arinc.com | (410) 266-4819 |
| James (Bill) Hart | ARTEX AIRCRAFT SUPPLIES | billh@artex.net | (503) 678-7929 |
| Jon Wiley | ASI | j.wiley@mchsi.com | (319) 373-1009 |
| Bill Ruhl | ASTRONAUTICS CORP OF AMERICA | b_kruhl@msn.com | (602) 439-0575 |
| Jeff Ruddock | ASTRONICS CORP | jeff.ruddock@astronics.com | (425) 770-6946 |
| Will Bogert | AV-DEC | will@avdec.com | (817) 738-9161 |
| Becky Kern | AV-DEC | becky@avdec.com | 4402952383 |
| Richard Haget | AVCOM AVIONICS AND INSTRUMENTS | rhaget@avcom-avionics.com | (305) 436-0300 |
| Ricardo Linares | AVCOM AVIONICS AND INSTRUMENTS | rick@avcom-avionics.com | (305) 436-0300 |
| Jaime Oubina | AVCOM AVIONICS AND INSTRUMENTS | joubina@avcom-avionics.com | (305) 436-0300 |
| Adrian Shiels | AVCOM AVIONICS AND INSTRUMENTS | adrian@shiels.co.uk | (305) 436-0300 |
| Jens Egholm | AVIA RADIO | egholm@avia-radio.dk | 45 3245 0800 |
| Julie Roehrich | AVIALL INC | jroehrich@aviall.com | (562) 856-2233 |
| Octavio Silva | AVIATION REPAIR SOLUTIONS | qc@arsrepairs.com | (954) 318-5073 |
| Stylian Cocalides | AVIONICA , INC. | scocalides@avionica.com | (786) 544-1138 |
| Robert Goss | AVIONICA , INC. | rgoss@avionica.com | (786) 210-4541 |
| Carlos Monsalve | AVIONICA , INC. | cmonsalve@avionica.com | (786) 325-5134 |
| Bill Carey | AVIONICS MAGAZINE | bcarey@accessintel.com | (301) 354-1818 |
| Shalini Chelliah | AVIONICS MAGAZINE | schelliah@accessintel.com | (301) 354-1815 |
| Dan Comiskey | AVIONICS MAGAZINE | dcomiskey@accessintel.com | (301) 354-1812 |

2007 AMC CONFERENCE Pre-Registration List

********************************************************
MANUFACTURERS & OTHERS
********************************************************

| Name | Company | Email | Phone |
|---|---|---|---|
| Paul McPherson | AVIONICS MAGAZINE | pmcpherson@accessintel.com | (301) 354-1814 |
| Joe Milroy | AVIONICS MAGAZINE | jmilroy@accessintel.com | (215) 598-0933 |
| Mark Allbright | AVIONICS SPECIALIST, INC. | mallbright@avionics-specialist.com | (901) 362-9700 |
| Eric Daher | AVIONICS SPECIALIST, INC. | edahler@asitest.com | (901) 362-9700 |
| Robert Alfonso | AVIONICS SUPPORT GROUP | ralfonso@asginc.net | (786) 488-5183 |
| Hugo L. Fortes | AVIONICS SUPPORT GROUP | hfortes@asginc.net | (305) 710-4396 |
| Armand Wong | AVIONICS SUPPORT GROUP | armand@asginc.net | (786) 544-1182 |
| J. B. Bias | AVTECH CORPORATION | bias@avtcorp.com | (206) 695-8105 |
| David Larner | AVTECH CORPORATION | larner@avtcorp.com | (206) 695-8021 |
| Dan Winkler | AVTRON MANUFACTURING | dwinkler@avtron.com | (216) 642-1230 |
| Mike Zubic | AVTRON MANUFACTURING | mzubic@avtron.com | (216) 642-1230 |
| Jim Kuwik | AXXICO | jkuwik@aaxico.com | (305) 592-4633 |
| Glenn Scudder | AXXICO | gscudder@aaxico.com | (305) 592-4633 |
| Wally Klus | B/E AEROSPACE | wally_klus@beaerospace.com | (913) 338-9729 |
| Ann Biery | BAE SYSTEMS | ann.c.biery@baesystems.com | (260) 434-5600 |
| Frederick Correnti | BAE SYSTEMS | frederick.correnti@baesystems.com | 4257175535 |
| Duncan Craick | BAE SYSTEMS | craickd@aol.com | (425) 869-3765 |
| Robert E. Enright | BAE SYSTEMS | robert.enright@baesystems.com | (607) 770-3029 |
| John Faulks | BAE SYSTEMS | john.t.faulks@baesystems.com | (607) 770-3959 |
| Scott Ferguson | BAE SYSTEMS | scott.ferguson@baesystems.com | (206) 679-8529 |
| Steve Hissong | BAE SYSTEMS | steve.hissong@baesystems.com | (607) 770-3341 |
| Gary Hotchkin | BAE SYSTEMS | gary.hotchkin@baesystems.com | (607) 770-3523 |
| Richard Morrow | BAE SYSTEMS | richard.morrow@baesystems.com | (607) 770-2791 |
| Walter W. Roney | BAE SYSTEMS | walter.w.roney@baesystems.com | (607) 770-3537 |
| Kenny Singletary | BAE SYSTEMS | kenneth.singletary@baesystems.com | (972) 659-7002 |
| Jim Whittington | BAE SYSTEMS | james.whittington@baesystems.com | 44 1634 204020 |
| Kevin Christian | BALLARD TECHNOLOGY, INC. | kevin@ballardtech.com | (425) 339-0281 |
| Martin Basso | BARFIELD, INC. | martin.basso@barfield.eads.net | (502) 962-9422 |
| Victor Bontorno | BARFIELD, INC. | victor.bontorno@barfieldinc.com | (305) 894-5408 |
| Deann Carbajal | BARFIELD, INC. | deann.carbajal@barfieldinc.com | (480) 477-2001 |
| Richard Fix | BARFIELD, INC. | richard.fix@barfieldinc.com | (305) 894-5316 |
| Lew Wingate | BARFIELD, INC. | lwingate@barfieldinc.com | (305) 894-5407 |
| Bill Borah | BORAH CONSULTING | billborah@insightbb.com | (815) 323-3553 |
| See Chong Yoo | CAE | scyoo@cae.com | 65 9663 2438 |
| Cindy A. Harris | CANARD AEROSPACE | cindyharris@canardaero.com | (281) 812-1670 |
| Tim Millard | CANARD AEROSPACE | millard@canardaero.com | (952) 944-7990 |
| Jeff Gray | CERTTECH | jgray@certtech.com | (913) 814-9770 |
| Greg Rupp | CERTTECH | grupp@certtech.com | 9138149770 |
| John Friesz | CHELTON | john.friesz@cheltoninc.com | (972) 221-1783 |
| Robbie Stewart | CHELTON | robbie.stewart@chelton.co.uk | 44 1628 472072 |
| Cathy Bain | CMC ELECTRONICS | cathy.bain@cmcelectronics.ca | (613) 592-7403 |
| John Barker | CMC ELECTRONICS | john.barker@cmcelectronics.ca | (613) 592-7478 |
| Jim Brennan | CMC ELECTRONICS | jim.brennan@cmcelectronics.ca | (514) 880-8224 |
| Zoltan Fried | CMC ELECTRONICS | zoltan.fried@cmcelectronics.com | (613) 592-7423 |
| Josefa Lawson | CMC ELECTRONICS | josefa.lawson@cmcelectronics.ca | (514) 748-3000 |
| Russ Longley | CMC ELECTRONICS | longleyrd2@aol.com | (913) 568-4737 |
| Phil Moylan | CMC ELECTRONICS | phil.moylan@verizon.net | (503) 720-1712 |
| Don Paolucci | CMC ELECTRONICS | don.paolucci@cmcelectronics.ca | (514) 748-4601 |
| Angelo Segall | CMC ELECTRONICS | angelo.segall@cmcelectronics.ca | (514) 748-4625 |
| John Studenny | CMC ELECTRONICS | john.studenny@cmcelectronics.ca | (514) 748-4399 |
| Stephane Villeneuve | CMC ELECTRONICS | stephane.villeneuve@cmcelectronics.ca | (514) 748-3000 |
| Dave Wright | CO-OPERATIVE INDUSTRIES AEROSPACE | davedwright@bellsouth.net | (678) 376-5588 |
| Nicholas Abel | CRANE AEROSPACE & ELECTRONICS | nicholas.abel@craneaerospace.com | (425) 743-8474 |

## 2007 AMC CONFERENCE Pre-Registration List

**************************************************
### MANUFACTURERS & OTHERS
**************************************************

| Name | Company | Email | Phone |
|---|---|---|---|
| Greg Jones | CRANE AEROSPACE & ELECTRONICS | gregory.jones@craneaerospace.com | (425) 743-8473 |
| Nancy Merrill | CRANE AEROSPACE & ELECTRONICS | nancy.merrill@craneaerospace.com | (425) 743-8272 |
| Mohamed Ouijdani | CRANE AEROSPACE & ELECTRONICS | mohamed.ouijdani@craneaerospace.com | |
| Roger Hayes | CURTISS-WRIGHT CONTROLS | rhayes@curtisswright.com | (360) 939-0964 |
| Russell Stark | CURTISS-WRIGHT CONTROLS | rwstark@curtisswright.com | (626) 893-8130 |
| Steve Davis | DAC INTERNATIONAL | sdavis@dacint.com | (512) 331-5323 |
| Mike Neder | DAC INTERNATIONAL | mneder@centurytel.net | (970) 731-2552 |
| Marshall Dormire | DEMO SYSTEMS | marshall.dormire@demosystems.com | (805) 529-1800 |
| Ken Keating | DEMO SYSTEMS | kenneth.keating@demosystems.com | (805) 529-1800 |
| Darby Shields | DEMO SYSTEMS | darby.shields@demosystems.com | (805) 529-1800 |
| Matt Daniels | DH INSTRUMENTS | mdaniels@dhinstruments.com | (602) 431-9100 |
| Jeff Grossman | DH INSTRUMENTS | jgrossman@dhinstruments.com | 6024319400 |
| Karl Kurtz | DH INSTRUMENTS | kkurtz@dhinstruments.com | (602) 431-9011 |
| Fritz Eckl | DIEHL AEROSPACE | fritz.eckl@diehl-aerospace.de | 49 7551 89 6344 |
| William Fenoy | DIEHL AEROSPACE | william.fenoy@diehl-aerospace.de | 33 5 61 71 00 67 |
| Robert Hottel | DIEHL AEROSPACE | rhottel@diehlavionics.com | (205) 678-7101 |
| Dieter Krug | DIEHL AEROSPACE | dieter.krug@diehl-avionik.de | 49 69 5805 1233 |
| Thomas Mages | DIEHL AEROSPACE | thomas.mages@diehl-avionik.de | 49 69 5805 1237 |
| Ewald Menssen | DIEHL AEROSPACE | ewald.menssen@diehl-aerospace.de | 49 911 9494 440 |
| Wolfgang Olek | DIEHL AEROSPACE | wolfgang.olek@diehl-avionic.de | 49 7551 894083 |
| Joe Sherman | DIEHL AEROSPACE | jsherman@diehlavionics.com | (205) 678-7101 |
| John Curley | DMA AERO | jacurley60@btinternet.com | 2037908371 |
| Robert Knowles | DMA AERO | rknowles@pmc1.com | (203) 790-8371 |
| Carlo Marchiori | DMA AERO/D. MARCHIORI | d.marchiori@mclink.it | 39 06 92 82733 |
| Giancarlo Polinori | DMA AERO/D. MARCHIORI | d.marchiori@mclink.it | 39 6 928 2733 |
| Adebowale Odukoya | E-MANTOP NIGERIA ENTERPRISES | emantopnig97@hotmail.com | 234 2 231 1984 |
| Stephane Bloch | EAD AEROSPACE | stephane.bloch@ead-aerospace.com | 33 5 62 13 08 72 |
| Pierre-Alain Wehr | EAD AEROSPACE | pierre.wehr@ead-aerospace.com | 33 490 77 88 91 |
| Udo De Vries | EADS RST ROSTOCK-SYSTEM TECHNIK | u.devries@rst-rostock.de | 49 3 81 56556 |
| Antoine Bouissou | EADS TEST & SERVICES | antoine.bouissou@eads.com | 33 5 34 55 41 74 |
| Loic Chiquillo | EADS TEST & SERVICES | loic.chiquillo@ts-eads-us.net | (305) 876-1672 |
| Anthony Fitzpatrick | EADS TEST & SERVICES | anthony.fitzpartick@ts.eads.net | 33 5 34 55 42 02 |
| Patrick Freneuil | EADS TEST & SERVICES | patrick.freneuil@eads.com | 33 5 34 55 42 48 |
| Aurelie Germain | EADS TEST & SERVICES | aurelie.germain@eads.com | 33 5 34 55 42 86 |
| Moses Koyabe | EADS TEST & SERVICES | moses.koyabe@ts-eads.us.net | (703) 391-8824 |
| Etienne Poirier | EADS TEST & SERVICES | etienne.poirier@eads.com | 33 5 34 55 41 74 |
| Sophie Thuillier | EADS TEST & SERVICES | sophie.thuillier@eads.com | 33 5 34 55 43 19 |
| Joel Johnston | EDMO DISTRIBUTORS | joelj@edmo.com | (509) 535-8280 |
| Stephen Stearly | EDMO DISTRIBUTORS | stephens@edmo.com | (509) 535-8280 |
| Motti Kurzweil | EDN AVIATION | mottik@ednaviation.com | (818) 998-8826 |
| Sam Peri | EDN AVIATION | speri@ednaviation.com | (954) 442-4094 |
| Steve Anderson | ELECTRONIC CABLE SPECIALISTS | steve.anderson@ecsdirect.com | (414) 421-5300 |
| Alan Braunwarth | ELECTRONIC CABLE SPECIALISTS | alan.braunwarth@ecsdirect.com | (414) 421-5300 |
| Peter Chilsen | ELECTRONIC CABLE SPECIALISTS | peter.chilsen@ecsdirect.com | (414) 421-5300 |
| Merritte Debuhr | ELECTRONIC CABLE SPECIALISTS | merritte.debuhr@ecsdirect.com | (414) 421-5300 |
| Raymond Frelk | ELECTRONIC CABLE SPECIALISTS | ray.frelk@ecsdirect.com | (414) 421-5300 |
| Jose Godoy | ELECTRONIC CABLE SPECIALISTS | jose.godoy@ecsdirect.com | (414) 421-5300 |
| Petras R. Vainius | ELECTRONIC CABLE SPECIALISTS | petras.vainius@ecsdirect.com | (414) 421-5300 |
| Phillip Male | ELTA | p.male@elta.fr | 33 5 34 36 10 98 |
| John Beatty | EMTEQ | jmcmahan@emteq.com | (262) 679-6105 |
| Ed Callahan | EMTEQ | ecallahan@emteq.com | (262) 679-6170 |
| Anthony Jones | EMTEQ | jmcmahan@emteq.com | (262) 679-6170 |
| Lauren Nelson | EMTEQ | lnelson@emteq.com | (262) 679-6105 |

*2007 AMC CONFERENCE Pre-Registration List*

```
******************************************************
                MANUFACTURERS & OTHERS
******************************************************
```

| Name | Company | Email | Phone |
|---|---|---|---|
| Dan Olstinske | EMTEQ | dolstinske@emteq.com | (262) 679-6103 |
| Yannick Ratnayake | EMTEQ | jmcmahan@emteq.com | (262) 679-6106 |
| Jeff Rozewicz | EMTEQ | jrozewicz@emteq.com | (262) 679-6104 |
| Matt Trotter | EMTEQ | jmcmahan@emteq.com | (262) 679-6170 |
| Craig Yager | EMTEQ | cyager@emteq.com | (262) 679-6105 |
| Sven Halle | EUROPEAN COMMISSION | sven.halle@ec.europa.eu | 32 2 298 0070 |
| Ronald Stroup | FEDERAL AVIATION ADMINISTRATION | ronald.l.stroup@faa.gov | (202) 385-7186 |
| Charlie Bibb | GABLES ENGINEERING | bibb@gableseng.com | (305) 774-4372 |
| Rick Finale | GABLES ENGINEERING | finale@gableseng.com | (305) 774-4269 |
| Alain Fouilloux | GABLES ENGINEERING | afouilloux@gableseng.com | (514) 515-8329 |
| Anna Franklin | GABLES ENGINEERING | franklin@gableseng.com | (305) 774-4327 |
| Gary Galimidi | GABLES ENGINEERING | galimidi@gableseng.com | (305) 774-4211 |
| Albert Gutierrez | GABLES ENGINEERING | agutierrez@gableseng.com | (305) 774-4307 |
| Charlotte Heyer | GABLES ENGINEERING | cheyer@gableseng.com | (305) 774-4280 |
| Ozzie Rodriguez | GABLES ENGINEERING | orodrigu@gableseng.com | (305) 774-4237 |
| Jorge A. Sanchez | GABLES ENGINEERING | sanchez@gableseng.com | (305) 774-4217 |
| Stephanie Tallon | GABLES ENGINEERING | tallon@gableseng.com | (305) 774-4328 |
| Asem Abu-Hijleh | GAMCO | ahijleh@gamco.ae | 971 50 611 3271 |
| Shaher Al-Mrayat | GAMCO | shalmrayat@gamco.ae | 971 2 505 7061 |
| Peter Moores | GE INFRASTRUCTURE SENSING | peter.moores@ge.com | (203) 746-2449 |
| John Condon | GEOTEST-MARVIN TEST SYSTEMS | johnc@geotestinc.com | (949) 263-2222 |
| Chuck Davis | GEOTEST-MARVIN TEST SYSTEMS | anthonyn@geotestinc.com | (949) 263-2222 |
| Michael Dewey | GEOTEST-MARVIN TEST SYSTEMS | anthonyn@geotestinc.com | (949) 263-2222 |
| Dan Fenger | GEOTEST-MARVIN TEST SYSTEMS | anthonyn@geotestinc.com | (949) 263-2222 |
| Bob Szpila | GEOTEST-MARVIN TEST SYSTEMS | anthonyn@geotestinc.com | (949) 263-2222 |
| Sire Diop | GIE TAMAD | sire.diop@voila.fr | 221 659 63 99 |
| Larry Bean | GOODRICH CORPORATION | larry.bean@goodrich.com | (802) 877-4405 |
| Tom Kalamasz | GOODRICH CORPORATION | tom.kalamasz@goodrich.com | (802) 877-4247 |
| Todd Knight | GOODRICH CORPORATION | todd.knight@goodrich.com | (813) 891-7131 |
| Sol Mirelez | GOODRICH CORPORATION | sol.mirelez@goodrich.com | (952) 892-4253 |
| Quinn Moynihan | GOODRICH CORPORATION | quinn.moynihan@goodrich.com | (952) 892-4094 |
| Bruce Seitz | GOODRICH CORPORATION | bruce.seitz@goodrich.com | (858) 675-9880 |
| Jay Spencer | GOODRICH CORPORATION | jay.spencer@goodrich.com | (937) 390-6498 |
| Bobby Thomas | GOODRICH CORPORATION | bobby.thomas@goodrich.com | (952) 892-4899 |
| Joel Turner | GOODRICH CORPORATION | joel.turner@goodrich.com | (813) 891-7110 |
| Todd Williams | GOODRICH CORPORATION | todd.williams@goodrich.com | (214) 557-2361 |
| Philip Liang | GRAPHICAL SYSTEM SOLUTIONS | pliang@gssweb.com | (949) 654-5384 |
| Ralph Ricks | GRAYBEARD AVIATION | ricks@graybeardaviation.com | (714) 815-3178 |
| Michael Hansen | H & H AVIATION | mhansen@h-h-aviation.com | 4807514150 |
| Stanley Olsen | HAMILTON AEROSPACE TECHNOLOGIES | solsen@hamaerotech.com | (520) 294-3481 |
| Richard Briggs | HAMILTON SUNDSTRAND | dick.briggs@hs.utc.com | (860) 654-6926 |
| William Collier | HAMILTON SUNDSTRAND | william.collier@hs.utc.com | (815) 394-4916 |
| Trang Dang | HAMILTON SUNDSTRAND | trang.dang@hs.utc.com | (860) 654-6091 |
| David Murphy | HAMILTON SUNDSTRAND | david.murphy@hs.utc.com | (954) 538-8942 |
| Dana Schulz | HAMILTON SUNDSTRAND | dana.schulz@hs.utc.com | (815) 226-6325 |
| Michael Seaback | HAMILTON SUNDSTRAND | michael.seaback@hs.utc.com | (860) 654-5949 |
| Jack Witte | HAMILTON SUNDSTRAND | jack.witte@hs.utc.com | (815) 226-7491 |
| Mario Catalano | HIGH TECH AVIONICS & ACCESSORIES | mario@htaa.net | (954) 538-8818 |
| Frank Leftwich | HIGH TECH AVIONICS & ACCESSORIES | frank.leftwich@kellstrom.com | (406) 892-0761 |
| Jose Sardinas | HIGH TECH AVIONICS & ACCESSORIES | jose@htaa.net | (954) 538-8817 |
| Michel Gallo | HISPANO-SUIZA SNECMA GROUP | michel.gallo@hispano-suiza.sa.com | 33 1 60 59 72 66 |
| Lee Stephens | HOFFMAN | lasphx@cox.net | 6025690234 |
| Jerry McGill | HOLLINGSEAD INTERNATIONAL | jerry.mcgill@hollingsead.com | (972) 668-1648 |

```
DATE:03/19/2007 08:51:44                         A                                    PAGE:10
```

## 2007 AMC CONFERENCE Pre-Registration List

```
********************************************************
                   MANUFACTURERS & OTHERS
********************************************************
```

| Name | Company | Email | Phone |
|---|---|---|---|
| Steve Mosher | HOLLINGSEAD INTERNATIONAL | steve.mosher@hollingsead.com | (805) 535-2509 |
| Bill Weaver | HOLLINGSEAD INTERNATIONAL | bill.weaver@hollingsead.com | (805) 535-2509 |
| Michael Andrews | HONEYWELL, INC. | michael.w.andrews@honeywell.com | (602) 436-5603 |
| Lisa Barnes | HONEYWELL, INC. | lisa.s.barnes@honeywell.com | (602) 436-2285 |
| Brian Davis | HONEYWELL, INC. | brian.davis2@honeywell.com | (602) 231-1076 |
| Patrick (Mike) DiNieri | HONEYWELL, INC. | mike.dinieri@honeywell.com | (602) 549-6228 |
| Dave Dunn | HONEYWELL, INC. | dave.dunn@cas.honeywell.com | (602) 436-3163 |
| Ed Eberth | HONEYWELL, INC. | ed.eberth@honeywell.com | (602) 436-6864 |
| Ian Gilbert | HONEYWELL, INC. | ian.gilbert@honeywell.com | 44 1256 722 225 |
| Paul Gipson | HONEYWELL, INC. | paul.gipson@honeywell.com | (602) 436-3164 |
| Kenneth Grossman | HONEYWELL, INC. | kenneth.j.grossman@honeywell.com | (727) 539-3084 |
| Philippe Hervy | HONEYWELL, INC. | philippe.hervy@honeywell.com | (602) 436-1519 |
| S. Abbas Hosain | HONEYWELL, INC. | abbas.hosain@honeywell.com | (602) 473-4739 |
| Earl Johnston | HONEYWELL, INC. | earl.johnston@honeywell.com | (602) 436-1046 |
| Ron Klein | HONEYWELL, INC. | ron.klein@honeywell.com | (602) 436-6959 |
| Mike. Lydon | HONEYWELL, INC. | mike.lydon@honeywell.com | (480) 592-5442 |
| Matt Marinos | HONEYWELL, INC. | matt.marinos@honeywell.com | (425) 885-8679 |
| Gary Martin | HONEYWELL, INC. | gary.martin@honeywell.com | 4805925608 |
| Kevin McShane | HONEYWELL, INC. | kevin.mcshane@honeywell.com | (602) 436-8787 |
| Garrett Mikita | HONEYWELL, INC. | | |
| Rance Myers | HONEYWELL, INC. | rance.myers@honeywell.com | (602) 432-0346 |
| Mike Nelson | HONEYWELL, INC. | mike.nelson2@honeywell.com | (602) 436-6576 |
| Kenny Nordstrom | HONEYWELL, INC. | kenneth.nordstrom@honeywell.com | 6027232280 |
| Tara Nye | HONEYWELL, INC. | tara.nye@honeywell.com | (602) 365-3397 |
| Tom Parks | HONEYWELL, INC. | tom.parks@honeywell.com | (602) 436-6931 |
| Sid Parson | HONEYWELL, INC. | sid.parson@honeywell.com | |
| Gabriel Reed | HONEYWELL, INC. | gabriel.reed@honeywell.com | (602) 436-5442 |
| Philippe Renou | HONEYWELL, INC. | philippe.renou@honeywell.com | 33 1 40 80 59 82 |
| Laura Rogers | HONEYWELL, INC. | laura.rogers@honeywell.com | (602) 365-4988 |
| Tom Ryno | HONEYWELL, INC. | tom.ryno@honeywell.com | (763) 957-3882 |
| Phil Schwartz | HONEYWELL, INC. | phil.schwartz@honeywell.com | (602) 436-3133 |
| Carrie Sinclair | HONEYWELL, INC. | carrie.sinclair@honeywell.com | (602) 316-1896 |
| Rocky Sinclair | HONEYWELL, INC. | rocky.sinclair@honeywell.com | (602) 436-6938 |
| Jack D. Smith | HONEYWELL, INC. | jack.d.smith@honeywell.com | (602) 436-2329 |
| Alan Sowada | HONEYWELL, INC. | alan.sowada@honeywell.com | (727) 539-4319 |
| Neal F. Speranzo | HONEYWELL, INC. | neal.speranzo@honeywell.com | (602) 365-4492 |
| Richard Weimer | HONEYWELL, INC. | richard.weimer@honeywell.com | (602) 436-2503 |
| Todd Andrus | IDEAL AEROSMITH, INC. | tandrus@idealaero.com | (623) 587-9876 |
| Mike Brooks | IDEAL AEROSMITH, INC. | brooks@idealaero.com | (623) 587-9876 |
| Robert Smith | INDRA SYSTEMS | rsmith@indra-systems.com | (407) 681-7901 |
| Donald Jardee | INERTIAL AEROSPACE SERVICES INC | djardee@inertial.com | (440) 995-3678 |
| Jeff Williams | INERTIAL AEROSPACE SERVICES INC | jwilliams@heico.com | (440) 995-3673 |
| Tony Wright | INERTIAL AEROSPACE SERVICES INC | nwright@inertial.com | (216) 272-7346 |
| Joseph Barclay | INFLIGHT WARNING SYSTEMS LLC | jbarclay@iws-llc.com | (714) 993-1226 |
| Barbara Ehrick | INFLIGHT WARNING SYSTEMS LLC | | |
| Steve Ehrick | INFLIGHT WARNING SYSTEMS LLC | sehrick@iws-llc.com | (714) 993-9394 |
| Eric Chayet | INNOVATIVE SOLUTIONS & SUPPORT | echayet@innovative-ss.com | (610) 646-9800 |
| Michael Glover | INNOVATIVE SOLUTIONS & SUPPORT | mglover@innovative-ss.com | (770) 456-4935 |
| Douglas Willey | INNOVATIVE SOLUTIONS & SUPPORT | dwilley@innovative-ss.com | 3125027706 |
| Don Green | INTERNATIONAL AVIATION | dongreen99@hotmail.com | 44 1242 602961 |
| Marcellus Montalvo | INTERSKY PRECISION INSTRUMENTS | mmontalvo@interskyinc.com | (901) 366-6900 |
| Bernard Ollion | INTERTECHNIQUE | bollion@intertechnique.zodiac.com | 33 1 64 86 69 47 |
| Laurent Stalet | INTERTECHNIQUE | lstalet@intertechnique.zodiac.com | 33 1 64 86 69 95 |

## 2007 AMC CONFERENCE Pre-Registration List

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
**MANUFACTURERS & OTHERS**
**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| Name | Company | Email | Phone |
|---|---|---|---|
| Gilles Jaudouin | ISIS-MPP | gilles.jaudouin@isismpp.fr | 33 5 61 435 815 |
| Alain Thibaut | ISIS-MPP | alain.thibaut@isismpp.fr | 33 5 61 43 58 82 |
| Greg Bolles | JABIL | gregbolles@yahoo.com | 8132303599 |
| Tim Cummings | KAVLICO CORP | tcummings@kavlico.com | (805) 552-3356 |
| Allan Bobbe | KIDDE AEROSPACE | allan.bobbe@hs.utc.com | (252) 246-7076 |
| Jesse Dodson | KIDDE AEROSPACE | jesse.dodson@hs.utc.com | (252) 246-7142 |
| Tim Renner | KIDDE AEROSPACE | tim.renner@hs.utc.com | (252) 246-8436 |
| Mark Cochran | KORRY ELECTRONICS | mark.cochran@korry.com | (206) 281-1300 |
| Allen Cutler | KORRY ELECTRONICS | anthonyn@geotestinc.com | (949) 263-2222 |
| Robert Dipalmo | L-3 COMMUNICATIONS | robert.dipalmo@l-3com.com | (317) 598-8821 |
| David Dowding | L-3 COMMUNICATIONS | david.dowding@l-3com.com | (941) 284-3048 |
| Mauro Fantauzzi | L-3 COMMUNICATIONS | mauro.fantauzzi@l-3com.com | (416) 249-1231 |
| Lisa Hansen | L-3 COMMUNICATIONS | lisa.hansen@l-3com.com | 31 46 428 0712 |
| Carlo Mammelli | L-3 COMMUNICATIONS | carlo.mammelli@l-3com.com | (941) 371-0811 |
| Gerry Mandarello | L-3 COMMUNICATIONS | gerry.mandarello@l-3.com.com | (416) 249-1231 |
| Wayne McNeal | L-3 COMMUNICATIONS | waynemcneal@cs.com | (604) 273-8471 |
| Wayne Siarnicki | L-3 COMMUNICATIONS | wayne.a.siarnicki@boeing.com | (740) 788-5674 |
| Larry Tank | L-3 COMMUNICATIONS | larry.tank@l-3com.com | (623) 445-6975 |
| Glenn Wilson | L-3 COMMUNICATIONS | glenn.wilson@l-3com.com | (941) 377-5523 |
| Mark Lebovitz | L2 CONSULTING SERVICES INC | markl@l2consulting.com | (512) 748-3197 |
| Jeff Rex | L2 CONSULTING SERVICES INC | jeffr@l2consulting.com | (512) 970-9466 |
| Nick Agarwall | LAVERSAB INC | nicka@laversab.com | (281) 568-8394 |
| Nandu Balsaver | LAVERSAB INC | nbalsaver@laversab.com | (281) 568-8394 |
| David Thomas | LAVERSAB INC | dthomas@laversab.com | (281) 568-8394 |
| Anne Hamann Hansen | LEVI AVIATION | anneh@leki.dk | 45 32 519550 |
| Luke Genovese | LORD CORPORATION | luke_genovese@lord.com | (480) 460-3545 |
| Brain Stark | LUMINATOR | bstark@luminatorusa.com | 4254979641 |
| James Mirabile | LUNA TECHNOLOGIES | mirabilej@lunatechnologies.com | (508) 965-8411 |
| Willie Brown | MANUFACTURING TECHNOLOGY | deborah.gomes@mtifwb.com | (850) 664-6070 |
| Brad Brown | MARATHON/NORCO AEROSPACE | bbrown@mptc.com | (254) 741-5484 |
| Tom Elkjer | MARATHON/NORCO AEROSPACE | telkjer@mptc.com | (254) 741-5410 |
| Peter Fakhry | MARATHON/NORCO AEROSPACE | pfakhry@mptc.com | (254) 741-5431 |
| Al Rodriguez | MARATHON/NORCO AEROSPACE | arodriguez@mptc.com | (254) 741-5401 |
| Brendan Ryan | MARATHON/NORCO AEROSPACE | bryan@mptc.com | (254) 741-5417 |
| Melissa Parsons | MARK IV LUMINATOR | mparsons@luminatorusa.com | 9725163061 |
| Frank Bosworth | MEGGITT SAFETY SYSTEMS | fbosworth@safetysystem.com | (805) 584-4100 |
| Timothy Figg | MEGGITT SAFETY SYSTEMS | tfigg@safetysystem.com | 44 1234 317323 |
| Joe Foreman | MEGGITT SAFETY SYSTEMS | jforeman@safetysystem.com | (719) 210-3623 |
| Rich Miller | MEGGITT SAFETY SYSTEMS | rmiller@safetysystem.com | (805) 584-4100 |
| Pascal Tiennot | MESSIER SERVICES | pascal.tiennot@messierservices.com | 33 1 30 67 45 40 |
| Tammy George | MILLENNIUM INTERNATIONAL | tammy@millenniumintl.net | (816) 524-7777 |
| Claude Peoples | MILLENNIUM INTERNATIONAL | claude.peoples@millenniumintl.net | (816) 524-7777 |
| Dan Rafferty | MILLENNIUM INTERNATIONAL | ginny@aeroexpress.com | (816) 524-7777 |
| Jeanne Rau | MILLENNIUM INTERNATIONAL | jeanne.rau@millenniumintl.net | (816) 524-7777 |
| Richard Crewdson | MINISTRY OF DEFENCE | crewdson264@hqlcr.mod.uk | 44 1634 203901 |
| John Morris | MITRE CORPORATION | jemorris@mitre.org | (781) 377-6612 |
| Dave Morales | MPC PRODUCTS | david.morales@mpcproducts.com | (847) 673-8300 |
| Roy Roeser | MPC PRODUCTS | wolftrap01@msn.com | (307) 745-4148 |
| Tony Trozzo | MPC PRODUCTS | zzo@mpcproducts.com | (847) 673-8300 |
| Jim Hammes | MTI | jim.hammes@mtifwb.com | (850) 499-8214 |
| Steve K. Wells | MUIRHEAD AVIONICS | steve.wells@muirheadavionics.com | 44 208 571 3422 |
| John Leslie | NAASCO | jwl@naasco.com | (631) 399-2244 |
| Joseph Galliker | NAV-AIDS LTD | navaids@total.net | (514) 332-3072 |

```
DATE:03/19/2007 08:51:44                         A                                    PAGE:12
                            2007 AMC CONFERENCE Pre-Registration List
                        ********************************************************
                                         MANUFACTURERS & OTHERS
                        ********************************************************
```

| Name | Company | Email | Phone |
|---|---|---|---|
| Brent Gilday | NAV-AIDS LTD | brent@navaidsltd.net | (877) 332-3055 |
| Peter Kuhn | NORD-MICRO ELEKTRONIK | kuhn@nm.hsd.utc.com | 49 6109 303317 |
| Kai Liebig | NORD-MICRO ELEKTRONIK | kai.liebig@nm.hsd.utc.com | 49 6109 303 240 |
| Mary Casillas | NORTHROP GRUMMAN | mary.casillas@ngc.com | (818) 712-6130 |
| Richard Cunningham | NORTHROP GRUMMAN | richard.cunningham@ngc.com | (770) 955-0630 |
| Kevin Molden | NORTHROP GRUMMAN | kevin.moldon@intl.nsd.northropgrumman.com | 44 208 568 3391 |
| David Schooley | NORTHROP GRUMMAN | david.schooley@ngc.com | (818) 715-3400 |
| Allan Schwartz | NORTHROP GRUMMAN | a.schwartz@ngc.com | (818) 715-2181 |
| William Knorr | NORTHWEST AVIATION ENGR SERVICES | wknorr1@msn.com | (206) 972-1932 |
| Herve Touron | NSE INTEGRATIONS | htouron@nse-groupe.com | (514) 569-3466 |
| Jean-Noel Barrere | OEMSERVICES | jeannoel.barrere@oemservices.aero | 33 6 19 22 67 85 |
| Bob Eriksen | OTTO INSTRUMENT SERVICE | bob.eriksen@ottoinstrument.com | (909) 930-5800 |
| Chuck Farley | OTTO INSTRUMENT SERVICE | chuck.farley@ottoinstrument.com | (800) 777-6886 |
| Paul Knight | PAGE AEROSPACE | pknight@pageaerospace.co.uk | 44 0 1932 787661 |
| Trevor Lindley | PAGE AEROSPACE | tlindley@pageaerospace.co.uk | 44 19 32 78 76 61 |
| Mark A. Lipyeat | PAGE AEROSPACE | mlipyeat@pageaerospace.co.uk | 44 1932 787 661 |
| Guy Courtemanche | PANASONIC AVIONICS | guy.courtemancheg@panasonic.com | (425) 415-9314 |
| Emmanuel De Traversay | PANASONIC AVIONICS | emmanuel.detraversay@panasonic.aero | 33 5 62 74 88 86 |
| Brenda Kuhns | PANASONIC AVIONICS | brenda.kuhns@panasonic.aero | (949) 672-2736 |
| Philippe Lagarde | PANASONIC AVIONICS | philippe.lagarde@panasonic.aero | (949) 466-2589 |
| Matt Savage | PANASONIC AVIONICS | matt.savage@panasonic.aero | (972) 745-1257 |
| Blaine Wood | PANASONIC AVIONICS | blaine.wood@panasonic.aero | (678) 428-9284 |
| David Roke | PARAMOUNT PANELS, INC. | davidroke@paramountpanels.com | (909) 947-8008 |
| Graner Thorne | PARAMOUNT PANELS, INC. | granerthorne@paramountpanels.com | (909) 947-8008 |
| John Thorne | PARAMOUNT PANELS, INC. | johnthorne@paramountpanels.com | (909) 947-8008 |
| Bob Boyd | PARKER AEROSPACE | bboyd@parker.com | (516) 356-9479 |
| Angelo Brillis | PARKER AEROSPACE | abrillis@parker.com | (631) 255-8654 |
| Dan Colon | PARKER AEROSPACE | dcolon@parker.com | (631) 231-3737 |
| Teak Macedo | PHOENIX AEROSPACE CONSULTING | teak.macedo@phxacg.com | (623) 434-1750 |
| Jim McArthur | PHOENIX AIR REPAIR | jim.mcarthur@phoenixairrepair.com | (480) 730-7905 |
| Irene Gregorie | PROTOTYPE INDUSTRIES, INC. | irene@prototypeindustries.com | (818) 752-6240 |
| Bob Kondik | QUALITY AVIATION INSTRUMENTS | bobk@qualityaviationinstruments.com | (412) 346-0168 |
| Alec Moffat | RJ WALDRON & CO LTD | amoffat@rjwaldronco.com | (604) 270-2722 |
| Steven Brookshire | ROCKWELL COLLINS | sgbrooks@rockwellcollins.com | (319) 295-5446 |
| Michael Brown | ROCKWELL COLLINS | mabrown1@rockwellcollins.com | (319) 295-1831 |
| Sara Brown | ROCKWELL COLLINS | sbrown1@rockwellcollins.com | (319) 295-5000 |
| Mark Burrowes | ROCKWELL COLLINS | mrburrow@collins.rockwell.com | (319) 295-5000 |
| Kevin Carkin | ROCKWELL COLLINS | klcarkin@rockwellcollins.com | (214) 498-6259 |
| Ricky Chang | ROCKWELL COLLINS | rchang9@rockwellcollins.com | 886-933-007550 |
| Craig Elliott | ROCKWELL COLLINS | caelliot@rockwellcollins.com | (319) 295-6921 |
| John Frankhouse | ROCKWELL COLLINS | | (319) 295-2010 |
| Steve Freilinger | ROCKWELL COLLINS | sgfreili@rockwellcollins.com | (319) 295-1823 |
| Carson Hampton | ROCKWELL COLLINS | cahampto@rockwellcollins.com | (714) 929-3302 |
| Larry Johnson | ROCKWELL COLLINS | ljjohns2@rockwellcollins.com | (901) 218-6794 |
| Jackie Kruser | ROCKWELL COLLINS | jakruser@rockwellcollins.com | (319) 295-8075 |
| Chad Lagrange | ROCKWELL COLLINS | celagran@rockwellcollins.com | (404) 714-3119 |
| Glenda (Sue) Lethem | ROCKWELL COLLINS | gslethem@rockwellcollins.com | (319) 295-3717 |
| Brett Mason | ROCKWELL COLLINS | bemason@rockwellcollins.com | (319) 295-3930 |
| Patrick McCusker | ROCKWELL COLLINS | pdmccusk@rockwellcollins.com | (319) 295-4241 |
| Chris Miller | ROCKWELL COLLINS | cjmiller@rockwellcollins.com | 7144049541 |
| Reginald Morris | ROCKWELL COLLINS | rdmorris@rockwellcollins.com | (513) 984-5395 |
| Matthieu Nedelec | ROCKWELL COLLINS | mnedelec@rockwellcollins.com | 33 1 45 12 23 79 |
| Chris Nelson | ROCKWELL COLLINS | chnelson@rockwellcollins.com | (425) 830-0404 |

*2007 AMC CONFERENCE Pre-Registration List*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
MANUFACTURERS & OTHERS
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| Name | Company | Email | Phone |
|---|---|---|---|
| Gil Parmelee | ROCKWELL COLLINS | gcparmel@rockwellcollins.com | 81 3 5614 8899 |
| James D. Pauly | ROCKWELL COLLINS | jdpauly@rockwellcollins.com | (909) 868-6111 |
| Fred Sandow | ROCKWELL COLLINS | flsandow@rockwellcollins.com | (425) 814-1326 |
| Gary Schwab | ROCKWELL COLLINS | gwschwab@rockwellcollins.com | (319) 295-5470 |
| Simon Stancliffe | ROCKWELL COLLINS | sgstancl@rockwellcollins.com | 44 7787 567173 |
| Gerald Timmermans | ROCKWELL COLLINS | gttimme9@rockwellcollins.com | 31 620 705 492 |
| Dave Vernon | ROCKWELL COLLINS | dfvernon@rockwellcollins.com | (714) 929-3989 |
| Gregg Walt | ROCKWELL COLLINS | gawalt@rockwellcollins.com | (319) 295-4544 |
| Avinash Yadav | ROCKWELL COLLINS | ayadav@rockwellcollins.com | (319) 295-1921 |
| Walter Heine | SAFT AMERICA | walter.heine@saftbatteries.com | (229) 245-2980 |
| John McCoy | SAFT AMERICA | john.mccoy@saftamerica.com | (229) 245-2822 |
| Gerard Baudouin | SAGEM | gerard.baudouin@sagem.com | 33 6 82 55 99 08 |
| Richard Brulard | SAGEM | richard.brulard@sagemavionics.com | (972) 314-3607 |
| Patrick Sperazza | SAGEM | patrick.sperazza@sagem.com | 33 1 69 19 65 69 |
| Gerard P. Violette | SAN TAN AVIATION | violettegsr@aol.com | (480) 635-1088 |
| Josee Chiurillo | SATORI AIR SERVICES INC. | cjosee@airsatori.ca | (514) 745-1600 |
| Marc Lapasset | SATORI AIR SERVICES INC. | lmarc@airsatori.ca | (514) 592-8329 |
| Yves Tessier | SATORI AIR SERVICES INC. | tyves@airsatori.ca | (514) 745-1600 |
| Colin Buck | SECOND SIGHT CONSULTANTS | cbuck2000@yahoo.com | 44 1707 881069 |
| James McCann | SECURAPLANE TECHNOLOGIES | jmccann@securaplane.com | (520) 297-0844 |
| Antonius Bunsen | SEKAS GMBH | antonius.bunsen@sekas.de | 49 89 748 1340 |
| Mike Crow | SENSOR SYSTEMS, INC. | mcrow@sensorantennas.com | (818) 341-5366 |
| Frank Mottola | SIERRA INNOVATIONS | fmottola@cox.net | (619) 992-5065 |
| Richard Johnson | SIMULATOR EQUIPMENT FINANCE | sims4lease@gmail.com | (602) 431-8800 |
| Dick Anderson | SMITHS AEROSPACE | dick.anderson@smiths-aerospace.com | (815) 298-9184 |
| Alaistair Backx | SMITHS AEROSPACE | alaistair.backx@smiths-aerospace.com | 44 1242 66 1349 |
| Bill Benjamin | SMITHS AEROSPACE | bill.benjamin@smiths-aerospace.com | (727) 599-3498 |
| Andy Campbell | SMITHS AEROSPACE | andy.campbell@smiths-aerospace.com | 44 1242 669 224 |
| Jesse Crume | SMITHS AEROSPACE | jesse.crume@smiths-aerospace.com | (425) 245-0489 |
| Robert J. Haverdink | SMITHS AEROSPACE | robert.haverdink@smiths-aerospace.com | (616) 241-7259 |
| Jane Jurgensen | SMITHS AEROSPACE | jane.jurgensen@smiths-aerospace.com | 6027891553 |
| Tim Kelly | SMITHS AEROSPACE | tim.kelly@smiths-aerospace.com | (727) 532-6686 |
| Marilyn Kitchen | SMITHS AEROSPACE | marilyn.kitchen@smiths-aerospace.com | (727) 532-6637 |
| John Krings | SMITHS AEROSPACE | | |
| Marc Lunsford | SMITHS AEROSPACE | marc.lunsford@smiths-aerospace.com | (727) 532-6622 |
| Robert Naigus | SMITHS AEROSPACE | robert.naigus@smiths-aerospace.com | (616) 241-8295 |
| Mekki Boussairy | SOURIAU | mboussairy@souriau.com | 33 2 43 54 35 32 |
| Randy Wallen | SPECMAT TECHNOLOGIES, INC. | spectinc01@aol.com | (865) 609-1411 |
| Patrick Stafford | STC TRAINING & CONSULTING | jpatrick3@mindspring.com | (816) 797-8364 |
| George More | SUNSHINE AVIONICS CORP | gmore@sunshineavionics.com | (954) 517-1294 |
| Alexandre Volkov | TAIR LTD. | aalvolkov@mail.ru | 78 12 35 10 965 |
| Lothar Rosebrock | TD&DS | lothar.rosebrock@tdds-gmbh.de | 49 40 8540 1670 |
| Christine Danioux | TEAM | cdanioux@team-avionics.com | 33 1 49 78 66 08 |
| Marc Lapasset | TEAM | mlapasset@team-avionics.com | 33 1 49 78 66 00 |
| Nicolas Lesellier | TECH S.A.T. | nicolas.lesellier@techsat.com | 49 8121 703 188 |
| William McRae | TECH S.A.T. | wm@americantechsat.com | (206) 374-2538 |
| Hans-Joerg Steinmaier | TECH S.A.T. | hjs@techsat.com | 49 8121 703133 |
| Chuck Erickson | TECOM INDUSTRIES | cerickson@tecom-ind.com | (805) 267-0111 |
| Rod Coday | TEL-INSTRUMENT ELECTRONICS CORP. | rcoday@kc.rr.com | (913) 962-1695 |
| Harold K. "Hal" Fletcher | TEL-INSTRUMENT ELECTRONICS CORP. | fgio@telinst.com | (201) 933-1600 |
| Jack Nemeth | TEL-INSTRUMENT ELECTRONICS CORP. | jnem@telinst.com | (201) 933-1600 |
| George Casper | TELEDYNE CONTROLS | george_casper@teledyne.com | (310) 820-4616 |
| Scott Chambers | TELEDYNE CONTROLS | scott_chambers@teledyne.com | (310) 820-4616 |

DATE: 03/19/2007 08:51:44            A            PAGE: 14

*2007 AMC CONFERENCE Pre-Registration List*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
MANUFACTURERS & OTHERS
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| Name | Company | Email | Phone |
|---|---|---|---|
| Stephen Cunningham | TELEDYNE CONTROLS | stephen_cunningham@teledyne.com | (310) 820-4616 |
| Ian Glen | TELEDYNE CONTROLS | ian_glen@teledyne.com | (310) 571-2607 |
| John M. Kobielusz | TELEDYNE CONTROLS | jkobielusz@teledyne.com | (310) 442-4368 |
| Cindy Madden | TELEDYNE CONTROLS | | (310) 820-4616 |
| Hans-Juergen Neufert | TELEDYNE CONTROLS | hans-juergen_neufert@teledyne.com | 49 40 2090 9640 |
| Dennis Schmitz | TELEDYNE CONTROLS | dschmitz@teledyne.com | (651) 994-1141 |
| Matthew Van Gundy | TELEDYNE CONTROLS | mvangundy@teledyne.com | (310) 442-4182 |
| Matt Wing | TELEDYNE CONTROLS | matthew_wing@teledyne.com | (310) 820-4162 |
| Troy R. Batson | TERADYNE | troy_batson@notes.teradyne.com | (913) 461-7108 |
| Tony Battaglia | TERADYNE | tony.battaglia@teradyne.com | 9402430838 |
| Attila Shevket | TERADYNE | attila.shevket@teradyne.com | (978) 370-6528 |
| Michael Sullivan | TERADYNE | michael.n.sullivan@teradyne.com | (925) 519-0276 |
| Walter Vahey | TERADYNE | walter.vahey@teradyne.com | (978) 370-6640 |
| Mark Vennerholm | TERADYNE | mark.vennerholm@teradyne.com | (940) 458-0004 |
| Dan Walsh | TERADYNE | dan.walsh@teradyne.com | (978) 370-6245 |
| Alan Black | TESTEK, INC | ablack@testek.com | (313) 591-2271 |
| John Lytle | TESTEK, INC | jlytle@testek.com | (330) 725-7689 |
| Brian Atkinson | THALES AVIONICS | brian.atkinson@us.thalesgroup.com | (901) 338-5967 |
| Michel Bes | THALES AVIONICS | michel.bes@fr.thalesgroup.com | 33 5 61 19 76 94 |
| Jose-Christophe Cabada | THALES AVIONICS | jose-christophe.cabada@fr.thalesgroup.com | 33 5 61 19 35 04 |
| Jean-Michel Clairis-Gauthier | THALES AVIONICS | jean-michel.clairis-gauthier@fr.thalesgroup.com | 33 5 61 19 35 35 |
| David Deal | THALES AVIONICS | david.deal@us.thalesgroup.com | (732) 452-4411 |
| Mark Diederich | THALES AVIONICS | mark.diederich@us.thalesgroups.com | (949) 595-8540 |
| Thierry Diore | THALES AVIONICS | thierry.diore@fr.thalesgroup.com | 33 5 61 19 66 19 |
| Sean Doran | THALES AVIONICS | sean.doran@us.thalesgroup.com | 4803236863 |
| Elisabeth Dubicq | THALES AVIONICS | elisabeth.dubicq@fr.thalesgroup.com | 33.5.61.19.76.39 |
| Olivier Durivaux | THALES AVIONICS | olivier.durivaux@ca.thalesgroup.com | (514) 832-5022 |
| Brad Foreman | THALES AVIONICS | brad.foreman@us.thalesgroup.com | (949) 790-2501 |
| Sidonie Ganatchian | THALES AVIONICS | sidonie.ganatchian@fr.thalesgroup.com | 33 1 34 81 41 14 |
| Francois-Xavier Gandon | THALES AVIONICS | francois-xavier.gandon@fr.thalesgroup.com | 33 5 61 19 78 03 |
| Gary Jones | THALES AVIONICS | gary.jones@us.thalesgroup.com | (949) 595-8585 |
| Michel Le Goas | THALES AVIONICS | michel.legoas@fr.thalesgroup.com | 33 1 39 45 54 06 |
| Jean Francis Manfroy | THALES AVIONICS | jean-francis.manfroy@fr.thalesgroup.com | 33 5 61 19 34 59 |
| Philippe Mazeau | THALES AVIONICS | philippe.mazeau@ca.thalesgroup.com | (514) 832-5005 |
| Hugues Meunier | THALES AVIONICS | hugues.meunier@fr.thalesgroup.com | 33 5 6119 76 66 |
| Denis Michal | THALES AVIONICS | denis.michal@fr.thalesgroup.com | 33 5 34 63 92 20 |
| T. Greg Miller | THALES AVIONICS | greg.miller@us.thalesgroup.com | (949) 595-8550 |
| Marcus Nooney | THALES AVIONICS | marcus.mooney@us.thalesgroup.com | (651) 334-2547 |
| Jim Nystrom | THALES AVIONICS | james.nystrom@us.thalesgroup.com | (480) 703-4165 |
| Tony Pesch | THALES AVIONICS | tony.pesch@us.thalesgroup.com | (206) 200-0522 |
| Francois Piolet | THALES AVIONICS | francois.piolet@fr.thalesgroup.com | 33 5 61 19 76 82 |
| Hailla Marie Sylla | THALES AVIONICS | christiane.toueilles@fr.thalesgroup.com | 33 5 61 19 67 13 |
| Wafa Zaoui | THALES AVIONICS | wafa.zaoui@thales-avionics.com | 33 1 39 45 56 87 |
| Jeffrey Boyle | THOMAS ELECTRONICS OF AUSTRALIA | jeffreyboyle@aol.com | (406) 586-5950 |
| Trent Goldsack | THOMAS ELECTRONICS OF AUSTRALIA | trent_goldsack@thomas.com.au | 61 2 8723 6514 |
| Stephanie Hutchinson | THOMAS ELECTRONICS OF AUSTRALIA | s_hutchinson@thomas.com.au | 61 2 8723 6506 |
| William Hutchinson | THOMAS ELECTRONICS OF AUSTRALIA | william_hutchinson@thomas.com.au | 61 2 8723 6501 |
| Sophia Luong | THOMAS ELECTRONICS OF AUSTRALIA | sophia_luong@thomas.com.au | 61 2 8723 6515 |
| Robert Riede | THOMAS ELECTRONICS OF AUSTRALIA | rob_riede@thomas.com.au | 61 2 8723 6510 |
| John Smith | THOMAS ELECTRONICS OF AUSTRALIA | thomaselectronics@aerodev.co.uk | 44 1276 681747 |
| William (Bill) Kuney | THOMAS ELECTRONICS, INC. | bill.kuney@thomaselectronics.com | (315) 923-2051 |
| Hironobu Hattori | TOSHIBA CORP | hinorobu.hattori@toshiba.co.jp | 81 48 574 2339 |

*2007 AMC CONFERENCE Pre-Registration List*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
MANUFACTURERS & OTHERS
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| Name | Company | Email | Phone |
|---|---|---|---|
| Akira Shoda | TOSHIBA CORP | akira.shoda@toshiba.co.jp | 81 48 574 2339 |
| Dennis S. Suedkamp | TRIUMPH INSTRUMENTS & AVIONICS | dsuedkamp@triumphgroup.com | (818) 482-1865 |
| Paul Pashley | TURBO RESOURCES INTL | paul@turboresources.com | 4802818022 |
| Kevin Larson | TUV SUD AMERICA, INC | klarson@tuvam.com | (651) 638-0252 |
| Dale Robinette | TYCO ELECTRONICS | dtrobine@tycoelectronics.com | (858) 486-7990 |
| John Moussiaux | TYX CORPORATION | john.moussiaux@tyx.com | (703) 264-1080 |
| Christian Wenczka | ULTRA ELECTRONICS | christian.wenczka@ultraelectronics.com | 44 20 8813 4354 |
| David Abbott | ULTRAMAIN SYSTEMS | dabbott@ultramain.com | 5058289000 |
| Jim Schonefeld | UNICORP SYSTEMS INC | jims@usiavionics.com | (918) 445-8741 |
| Scott Whitman | UNICORP SYSTEMS INC | scottw@usiavionics.com | (918) 445-8747 |
| Scott Campbell | UNIVERSAL AVIONICS SYSTEMS CORP | scampbell@uasc.com | (520) 295-2300 |
| Bob Raterink | UNIVERSAL AVIONICS SYSTEMS CORP | braterink@uasc.com | (520) 295-2341 |
| Luis Reyes | VIBRO-METER | luis.reyes@vibro-meter.com | (626) 852-9403 |
| Jeff Drader | VT MILTOPE | jeff.drader@miltope.com | (949) 752-8191 |
| Pelle Nilsson | WAMCO INC. | pnilsson@wamcoinc.com | (714) 545-5560 |
| Mike Phillips | WAMCO INC. | mphillips@wamcoinc.com | (714) 545-5560 |
| Stan Greenleaf | WHITAKER CONTROLS | sgreenleaf@wkrctrls.com | 9722274442 |
| Walt St. Amant | WHITTAKER CONTROLS, INC. | walt@wkrctrls.com | (818) 765-8160 |
| Sean Reilly | WINGSPEED CORP | sean@wingspeedcorp.com | (312) 493-8822 |

MANUFACTURERS & OTHERS      523

TOTAL PREREGISTERED      748